# Exhibit D

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER | NEWSLETTER_VIEW | | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER_VIEW | | | | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER | NEWSLETTER_VIEW | | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER_VIEW | | | | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER | NEWSLETTER_VIEW | | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER_VIEW | | | | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER_VIEW | | | | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER | NEWSLETTER_VIEW | | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER | NEWSLETTER_VIEW | | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/18/2021 | NEWSLETTER_VIEW | | | | | |
| 2881536 | | | james@avantecap.com | 6/28/2021 | NEWSLETTER | NEWSLETTER_VIEW | | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/28/2021 | NEWSLETTER_VIEW | | | | | |
| 2881536 | | | james@avantecap.com | 8/22/2021 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/22/2021 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/10/2021 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/10/2021 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/24/2021 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/24/2021 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/30/2021 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/30/2021 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 1/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 1/12/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/12/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/15/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/15/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/15/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/15/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/16/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/18/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/19/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/20/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/21/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/22/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/23/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/24/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/24/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/25/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/26/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/27/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/29/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/31/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/31/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/31/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/31/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/1/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/2/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/7/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 4/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/8/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/9/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/10/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/10/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/11/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/12/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/13/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/13/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/14/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/16/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/17/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/17/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/19/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/20/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/21/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/21/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/22/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/25/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/25/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/26/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/27/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/28/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/30/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/30/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/1/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/2/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/3/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/3/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/5/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/5/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/5/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/5/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/6/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/7/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/8/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/9/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/11/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/11/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 5/12/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/14/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/16/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/16/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/17/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/17/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/18/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/19/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/20/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/21/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/23/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/24/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/24/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/25/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/26/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/26/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/27/2022 | NEWSLETTER_VIEW | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/30/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/31/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/3/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/13/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/13/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/15/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/17/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/24/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 6/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/3/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/3/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/4/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/5/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 7/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/13/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/15/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 7/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/3/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/4/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/10/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/10/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/13/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/17/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/24/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/30/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 8/31/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/4/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/5/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/10/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/15/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/15/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 9/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/24/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 9/30/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/3/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/4/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/5/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/10/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/17/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/21/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/24/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/31/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 10/31/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/2/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/4/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/4/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/5/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/6/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/7/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/8/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/9/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/10/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/11/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/14/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/16/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/17/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/18/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/19/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 11/20/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/22/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/23/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/25/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/26/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/28/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/29/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 11/30/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 12/1/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 12/12/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 12/27/2022 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/4/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/5/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/6/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/7/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/8/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/9/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/10/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/11/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/12/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/14/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/14/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/15/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/16/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/17/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/20/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/21/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/22/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/23/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/24/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/25/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/26/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/27/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 2/28/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/1/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/4/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/5/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/6/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/8/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/9/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/10/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/10/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/10/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/12/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/12/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/13/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/14/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/15/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/16/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/18/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/20/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/20/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/21/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/22/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/22/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/23/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/24/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/25/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/27/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881536 | | | james@avantecap.com | 3/27/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/28/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/29/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/30/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 3/31/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/1/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/2/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/3/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/4/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/5/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/8/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/10/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/11/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/12/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/13/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/14/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/16/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/16/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/17/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/18/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/19/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/20/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/21/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/23/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/24/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/25/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/27/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/28/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/29/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 4/30/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/1/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/3/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/4/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/5/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/5/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/6/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/6/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 2881536 | | | james@avantecap.com | 5/9/2023 | NEWSLETTER | NEWSLETTER_VIEW | NewsletterViewEvent | User opens the newsletter email | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ONB_MOVE | UserOnBoardingMovePlatform | Onboarding - Move | USE_CASES | skip |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ONB_MOVE | UserOnBoardingMovePlatform | Onboarding - Move | INTERESTED | skip |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ONB_MOVE | UserOnBoardingMovePlatform | Onboarding - Move | FOLLOW_COMP | skip |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ONB_FINISH | UserOnBoardingFinishPlatform | Onboarding - Finish | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP_DT | | View Company Profile - Deals Tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP_MT | View | View Company Profile - Main Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VIP_FUND_FAMILY_VIEW_ALL | InvestorProfileFundFamilyView | View all data for all funds within each fund family in investor profile. View is similar to FASR view | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP_SCT | View | View Company Profile - Similar Companies Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP_SCT_CT | ProfileSimilarCompaniesUserClick | User clicks through on a company while on the similar companies tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_NORESULTS | GsaNoresultsPlatformEvent | General Search Autocomplete No Results found | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | LIST_MGMT_PROFILE | ListManagementSaveEntityPlatform | Save entity menu from profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ASB_CREATE_NEW | SearchCreateFromSavedPlatform | The Create Search button clicking from the Saved Searches and lists page | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | LIST_MGMT_PROFILE | ListManagementSaveEntityPlatform | Save entity menu from profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ASR_LIST_SAVE | SearchSavedListEvent | Advanced Search Result - Create a new Saved List | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | LIST_MGMT_PROFILE | ListManagementSaveEntityPlatform | Save entity menu from profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | ASR_LIST_SAVE | SearchSavedListEvent | Advanced Search Result - Create a new Saved List | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_EXIT | GsExitPlatformEvent | General Search - Exit | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PB_LOGO | PitchBookLogoUserEvent | User selects the 'PitchBook' logo | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/12/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/16/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/18/2023 | PLATFORM | VIP_FT | View | View Investor Profile - Funds Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP_HIGHLIGHTS | VcpHighlights | Highlights - Highlight Action | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP_HIGHLIGHTS | VcpHighlights | Highlights - Highlight Action | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP_HIGHLIGHTS | VcpHighlights | Highlights - Highlight Action | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_NORESULTS | GsaNoresultsPlatformEvent | General Search Autocomplete No Results found | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/19/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PRM_MOB_DOWNLOAD | PromptMobileDownload | Download mobile prompt appears | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PRM_MOB_REMIND | PromptMobileRemind | Click Remind Me Later in a mobile prompt | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | LINKEDIN | View | LinkedIn | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | LINKEDIN | View | LinkedIn | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/26/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 10/27/2023 | ALERT | ALERT_MAIL_VIEW | AlertMailViewEvent | User opens the alert email | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_IT | View | View Investor Profile - Investments Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP_SCT | View | View Company Profile - Similar Companies Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP_SCT | View | View Company Profile - Similar Companies Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VSPP | View | View Service Provider Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | NEWS | News | News | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VCP_NT | View | View Company Profile - News Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | CNT_DF | | Credit News Tab - Date Filter | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VSPP_CNT | | View Service Provider Profile - Credit News Tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/1/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | PRM_MOB_DOWNLOAD | PromptMobileDownload | Download mobile prompt appears | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/21/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/23/2023 | ALERT | ALERT_MAIL_VIEW | AlertMailViewEvent | User opens the alert email | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/24/2023 | ALERT | ALERT_MAIL_VIEW | AlertMailViewEvent | User opens the alert email | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 11/24/2023 | ALERT | ALERT_MAIL_VIEW | AlertMailViewEvent | User opens the alert email | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/6/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | LINKEDIN | View | LinkedIn | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VCP_HIGHLIGHTS | VcpHighlights | Highlights - Highlight Action | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/11/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | DH_ITEM_CLICK | | Deal History table - Table clickthrough | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | VCP_DT | | View Company Profile - Deals Tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/12/2023 | PLATFORM | VCP_MT | View | View Company Profile - Main Tab - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | NEWS | News | News | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | NEWS | News | News | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | NEWS | News | News | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/18/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/19/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_FUND_FAMILY_PAGINATE | FundFamilyPaginate | User clicks pagination control on Fund Family, Open Funds, Closed Funds section in investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_FUND_FAMILY_PAGINATE | FundFamilyPaginate | User clicks pagination control on Fund Family, Open Funds, Closed Funds section in investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_FUND_FAMILY_PAGINATE | FundFamilyPaginate | User clicks pagination control on Fund Family, Open Funds, Closed Funds section in investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_FUND_FAMILY_PAGINATE | FundFamilyPaginate | User clicks pagination control on Fund Family, Open Funds, Closed Funds section in investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/20/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | VCP | View | View Company Profile - Online | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | DH_ITEM_CLICK | | Deal History table - Table clickthrough | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/21/2023 | PLATFORM | VCP_DT | | View Company Profile - Deals Tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUNDS_TAB | FundsTab | Once the user navigates to the 'Funds' section on the sidebar, user has the option to select the Fund Family, Open Funds or Closed Funds tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 12/27/2023 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/9/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | VCP_DT | | View Company Profile - Deals Tab | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/20/2024 | PLATFORM | DT_DC | | Deals tab - Deal click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | GSA_PREVIEW_VIEW | GsaPreviewViewPlatformEvent | General Search - Preview View | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | VIP_FUND_CLICK | InvestorProfileFundClick | Select fund name from a fund family, open fund or closed fund on investor profile | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | VFP | View | View Fund Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/21/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/22/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/22/2024 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 1/22/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |

| ADM_PERSON_ID | ADM_ACCOUNT_ID | ADM_LICENSE_ID | ADM_PERSON_EMAIL | EVENT_DATE | EVENT_SOURCE | EVENT_CODE | DISCRIMINATOR | EVENT_DESCRIPTION | TYPE | VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 2/7/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | LOGIN | Login | Login | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | PRM_MOB_DOWNLOAD | PromptMobileDownload | Download mobile prompt appears | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | PRM_MOB_REMIND | PromptMobileRemind | Click Remind Me Later in a mobile prompt | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | GS_ENTRY | GsEntryPlatformEvent | General Search - Clicks the general search bar | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | GSA_SEARCH | GsaSearchPlatformEvent | General search - completed search | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | GSA_ENTITY_CLICK | GsaEntityClickPlatformEvent | General Search Autocomplete Click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | VCP | View | View Company Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | VIP | View | View Investor Profile - Online | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | PROFNAV | ProfileNavigation | Profile contents item click | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/3/2024 | PLATFORM | VIP_EXPAND_FAMILY | ExpandFundFamily | Expand Fund Name underneath the 'Fund Families' section | | |
| 5287025 | 6928 | 114278 | jhsieh0@uchicago.edu | 4/11/2024 | ALERT | ALERT_MAIL_VIEW | AlertMailViewEvent | User opens the alert email | | |
| 5287025 | | | jhsieh0@uchicago.edu | 9/28/2024 | PLATFORM | SP_LOGIN | LoginSso | Login SSO - Service Provider initiated | | |
| 5287025 | 6928 | 154959 | jhsieh0@uchicago.edu | 9/28/2024 | PLATFORM | LOGIN | Login | Login | | |